# EXHIBIT A

| | |
|---|---|
| **From:** | Ahn, Catherine S. (USACAC) <Catherine.S.Ahn@usdoj.gov> |
| **Sent:** | Wednesday, June 2, 2021 12:00 AM |
| **To:** | Fenton, Christopher (CRM); Ram, Ashwin; Silverman, Nicholas; Keough, Michael; Law offices of Fred G. Minassian, Inc.; David Diamond; John Littrell; mesereau@mesereaulaw.com; Wirschinglaw@outlook.com; john@hanuszlaw.com; peter@peterjohnsonlaw.com; jilbert@jilbertlaw.com; rfraser@bklwlaw.com; michael@thefreedmanfirm.com; George Mgdesyan; rfraser@bklwlaw.com |
| **Cc:** | Paetty, Scott (USACAC); Paul, Annamelda (CRM) |
| **Subject:** | RE: US v. Ayvazyan et al., No. CR 20-579-SVW - Trial Exhibit List |
| **Attachments:** | Trial Exhibit List - 1 June 2021.xlsx |

Counsel –

Please find attached the Government's Exhibit List.  We have provided it in excel format for your ease of review.  The official list will, of course, remove a number of the explanatory columns, which have been provided for your reference.

In some cases (e.g., digital devices), we have separated and identified the underlying documents.  Those will be made available to you through the file sharing system.

The government provides its trial exhibit list with the following caveats.

The government reserves: (1) the right to develop demonstrative exhibits based on the attached list of exhibits and content (the government will provide prior notice of a demonstrative exhibit to defense prior to presenting it to the jury); (2) the right to refresh a witness's recollection with exhibits not listed in here; (3) the right to change layout/presentment as needed for technology or other presentation purposes but underlying content remains the same; (4) the right to remove information from summary exhibits or correct information, as needed; (5) the right to not seek admission of all the information in the list; (6) to use additional information not listed in rebuttal or to respond to challenges as to the content; (7) to the extent physical exhibits are included, the right to replace or supplement the physical exhibits with digital representations of them, as needed (the government will provide prior notice of any digital representations of the physical exhibit prior to presentment to the jury and, as always, will make the physical exhibit available for inspection upon request).

Thank you.

| Exhibit No. | Company | Description | Production BegDoc | Production EndDoc | Certification |
|---|---|---|---|---|---|
| | | EXHIBIT NO. 1 - Bank Records from FSI | | | |
| 1.a | Sabala Construction (JPMC 9906) | Bank records | DOJ_PROD_0000092851 | DOJ_PROD_0000092906 | DOJ_PROD_0000165003 |
| | | | DOJ_PROD_0000073055 | DOJ_PROD_0000073055 | |
| 1.b | Hart Construction (JPMC 1511) | Bank records | DOJ_PROD_0000074802 | DOJ_PROD_0000074816 | DOJ_PROD_0000073046 |
| | | | DOJ_PROD_0000074825 | DOJ_PROD_0000074875 | DOJ_PROD_0000165003 |
| | | | DOJ_PROD_0000074817 | DOJ_PROD_0000074825 | |
| | | | DOJ_PROD_0000098824 | DOJ_PROD_0000098827 | |
| 1.c | Hart Construction (JPMC 9066) | Bank records | DOJ_PROD_0000100603 | DOJ_PROD_0000100609 | DOJ_PROD_0000165003 |
| | | | DOJ_PROD_0000000481 | DOJ_PROD_0000000502 | DOJ_PROD_0000000454 |
| | | | DOJ_PROD_0000022179 | DOJ_PROD_0000022199 | DOJ_PROD_0000116155 |
| 1.d | Secureline Realty (Comerica 8935) | Bank records | DOJ_PROD_0000156499 | DOJ_PROD_0000156499 | DOJ_PROD_0000163143 |
| | | | DOJ_PROD_0000000785 | DOJ_PROD_0000000785 | DOJ_PROD_0000117886 |
| | | | DOJ_PROD_0000070959 | DOJ_PROD_0000070965 | DOJ_PROD_0000091458 |
| 1.e | Secureline Realty (Wells Fargo 1754) | Bank records | DOJ_PROD_0000091442 | DOJ_PROD_0000091493 | DOJ_PROD_0000091459 |
| | | | DOJ_PROD_0000000703 | DOJ_PROD_0000000722 | |
| | | | DOJ_PROD_0000070095 | DOJ_PROD_0000070618 | |
| | | | DOJ_PROD_0000070641 | DOJ_PROD_0000070642 | DOJ_PROD_0000070692 |
| | | | DOJ_PROD_0000070796 | DOJ_PROD_0000070837 | DOJ_PROD_0000070711 |
| 1.f | Top Quality Contracting (Wells Fargo 3517) | Bank records | DOJ_PROD_0000164247 | DOJ_PROD_0000164249 | DOJ_PROD_0000164249 |
| | | | DOJ_PROD_0000021683 | DOJ_PROD_0000021720 | |
| | | | DOJ_PROD_0000070662 | DOJ_PROD_0000070676 | |
| | | | DOJ_PROD_0000070796 | DOJ_PROD_0000070838 | DOJ_PROD_0000070692 |
| 1.g | Zhadko (Wells Fargo 8054) | Bank records | DOJ_PROD_0000070838 | DOJ_PROD_0000070838 | DOJ_PROD_0000070711 |
| | | | DOJ_PROD_0000003835 | DOJ_PROD_0000003838 | |
| | | | DOJ_PROD_0000003843 | DOJ_PROD_0000003880 | |
| | | | DOJ_PROD_0000069360 | DOJ_PROD_0000069391 | DOJ_PROD_0000095019 |
| | | | DOJ_PROD_0000069445 | DOJ_PROD_0000069446 | DOJ_PROD_0000095017 |
| 1.h | Allstate Towing (BofA 7695) | Bank records | DOJ_PROD_0000016835 | DOJ_PROD_0000016842 | DOJ_PROD_0000095022 |
| | | | DOJ_PROD_0000003802 | DOJ_PROD_0000003834 | |
| 1.j | Allstate Towing (US Bank 5135) | Bank records | DOJ_PROD_0000100801 | DOJ_PROD_0000100803 | DOJ_PROD_0000162836 |
| | | | DOJ_PROD_0000016670 | DOJ_PROD_0000016672 | |
| | | | DOJ_PROD_0000016704 | DOJ_PROD_0000016737 | |
| | | | DOJ_PROD_0000100793 | DOJ_PROD_0000100800 | |
| 1.k | G&A Diamonds (US Bank 1964) | Bank records | DOJ_PROD_0000100802 | DOJ_PROD_0000100802 | DOJ_PROD_0000162836 |
| | | | DOJ_PROD_0000018528 | DOJ_PROD_0000018563 | |
| | | | DOJ_PROD_0000018680 | DOJ_PROD_0000018681 | |
| | | | DOJ_PROD_0000018691 | DOJ_PROD_0000018691 | DOJ_PROD_0000018096 |
| | | | DOJ_PROD_0000018733 | DOJ_PROD_0000019614 | DOJ_PROD_0000018683 |
| | | | DOJ_PROD_0000021929 | DOJ_PROD_0000022091 | DOJ_PROD_0000021900 |
| 1.l | Redline Auto Collision (JPMC 1732) | Bank records | DOJ_PROD_0000163570 | DOJ_PROD_0000163570 | DOJ_PROD_0000164250 |
| | | | DOJ_PROD_0000045140 | DOJ_PROD_0000045143 | |
| | | | DOJ_PROD_0000076604 | DOJ_PROD_0000076607 | |
| | | | DOJ_PROD_0000078729 | DOJ_PROD_0000078794 | |
| | | | DOJ_PROD_0000078795 | DOJ_PROD_0000078795 | DOJ_PROD_0000078595 |
| | | | DOJ_PROD_0000078807 | DOJ_PROD_0000078807 | DOJ_PROD_0000078596 |
| 1.m | Voyage Limo (Wells Fargo 7900) | Bank records | DOJ_PROD_0000164247 | DOJ_PROD_0000164247 | DOJ_PROD_0000164249 |
| | | | DOJ_PROD_0000000503 | DOJ_PROD_0000000506 | |
| | | | DOJ_PROD_0000005337 | DOJ_PROD_0000005337 | |
| 1.n | Timeline Transport (Radius 0172) | Bank records | DOJ_PROD_0000007971 | DOJ_PROD_0000007980 | DOJ_PROD_0000164490 |
| | | | DOJ_PROD_0000004037 | DOJ_PROD_0000004041 | |
| | | | DOJ_PROD_0000004052 | DOJ_PROD_0000004073 | DOJ_PROD_0000095035 |
| 1.o | Redline Auto Mechanics (BofA 6271) | Bank records | DOJ_PROD_0000004098 | DOJ_PROD_0000004099 | |
| | | | DOJ_PROD_0000003988 | DOJ_PROD_0000003992 | |
| | | | DOJ_PROD_0000003996 | DOJ_PROD_0000004013 | |
| | | | DOJ_PROD_0000004026 | DOJ_PROD_0000004036 | DOJ_PROD_0000095017 |
| 1.p | Runyan Tax Service (BofA 9700) | Bank records | DOJ_PROD_0000069412 | DOJ_PROD_0000069439 | DOJ_PROD_0000095033 |
| | | | DOJ_PROD_0000005358 | DOJ_PROD_0000005364 | |
| | | | DOJ_PROD_0000005375 | DOJ_PROD_0000005378 | |
| | | | DOJ_PROD_0000007949 | DOJ_PROD_0000007949 | |
| | | | DOJ_PROD_0000065641 | DOJ_PROD_0000065648 | |
| | | | DOJ_PROD_0000065654 | DOJ_PROD_0000065669 | |
| 1.q | Mod Interiors (Radius 2395) | Bank records | DOJ_PROD_0000110344 | DOJ_PROD_0000110346 | DOJ_PROD_0000164490 |
| | | | DOJ_PROD_0000077395 | DOJ_PROD_0000077403 | DOJ_PROD_0000076496 |
| | | | DOJ_PROD_0000099289 | DOJ_PROD_0000099302 | DOJ_PROD_0000099254 |
| 1.r | Turing Info Solutions (JPMC 5268) | Bank records | DOJ_PROD_0000099316 | DOJ_PROD_0000099334 | DOJ_PROD_0000099313 |
| | | | DOJ_PROD_0000137065 | DOJ_PROD_0000137088 | DOJ_PROD_0000137095 |
| | | | DOJ_PROD_0000137097 | DOJ_PROD_0000137109 | DOJ_PROD_0000137134 |
| | | | DOJ_PROD_0000137136 | DOJ_PROD_0000137137 | DOJ_PROD_0000137138 |
| 1.x | A.D. dba Six Farms (Capital One 1441) | Bank records | DOJ_PROD_0000143555 | DOJ_PROD_0000143563 | DOJ_PROD_0000137199 |
| | | | | | DOJ_PROD_0000143564 |
| 1.z | Bureau of Fiscal Services | ACH Payment Paths | DOJ_PROD_0000162788 | DOJ_PROD_0000162805 | |
| | | EXHIBIT NO. 2 - PPP/EIDL Loan Files from FSI | | | |
| | | | | | DOJ_PROD_0000128734 |
| | | | DOJ_PROD_0000128735 | DOJ_PROD_0000128769 | DOJ_PROD_0000128735 |
| 2.a | Sabala Construction (Webbank PPP) | Loan file | DOJ_PROD_0000128771 | DOJ_PROD_0000128772 | DOJ_PROD_0000162823 |
| | | | | | DOJ_PROD_0000104704 |
| | | | | | DOJ_PROD_0000104705 |
| 2.b | Hart Construction (Webbank PPP) | Loan file | DOJ_PROD_0000104705 | DOJ_PROD_0000104734 | DOJ_PROD_0000162815 |
| | | | | | DOJ_PROD_0000000454 |
| | | | DOJ_PROD_0000000485 | DOJ_PROD_0000000480 | DOJ_PROD_0000116155 |
| 2.c | Secureline Realty (Comerica PPP) | Loan file | DOJ_PROD_0000022178 | DOJ_PROD_0000022178 | DOJ_PROD_0000163143 |
| 2.d | Secureline Realty (Wells Fargo PPP) | Loan file | DOJ_PROD_0000000723 | DOJ_PROD_0000000750 | DOJ_PROD_0000000751 |
| 2.e | Top Quality Contracting (Celtic PPP) | Loan file | DOJ_PROD_0000000217 | DOJ_PROD_0000000294 | DOJ_PROD_0000164359 |
| 2.f | Allstate Towing (Cross River PPP) | Loan file | DOJ_PROD_0000000787 | DOJ_PROD_0000000832 | DOJ_PROD_0000165006 |

| | | | | | |
|---|---|---|---|---|---|
| 2.g | G&A Diamonds (EIDL) | Loan file | DOJ_PROD_0000001525<br>DOJ_PROD_0000104871 | DOJ_PROD_0000001595<br>DOJ_PROD_0000104872 | DOJ_PROD_0000163289 |
| 2.h | G&A Diamonds (Cross River PPP) | Loan file | DOJ_PROD_0000000833 | DOJ_PROD_0000000877 | DOJ_PROD_0000165006 |
| 2.i | Redline Auto Collision (EIDL) | Loan file | DOJ_PROD_0000001722<br>DOJ_PROD_0000001763<br>DOJ_PROD_0000104875 | DOJ_PROD_0000001760<br>DOJ_PROD_0000001785<br>DOJ_PROD_0000104875 | DOJ_PROD_0000163289 |
| 2.j | Redline Auto Collision (Celtic PPP) | Loan file | DOJ_PROD_0000000375<br>DOJ_PROD_0000000414<br>DOJ_PROD_0000044979 | DOJ_PROD_0000000407<br>DOJ_PROD_0000000414<br>DOJ_PROD_0000044982 | DOJ_PROD_0000164359 |
| 2.k | Voyage Limo (Celtic PPP) | Loan file | DOJ_PROD_0000045127<br>DOJ_PROD_0000045144 | DOJ_PROD_0000045130<br>DOJ_PROD_0000045180 | DOJ_PROD_0000164359 |
| 2.l | Timeline Transport (EIDL) | Loan file | DOJ_PROD_0000082665 | DOJ_PROD_0000082712 | DOJ_PROD_0000163289 |
| 2.m | Redline Auto Mechanics (Celtic PPP) | Loan file | DOJ_PROD_0000000415 | DOJ_PROD_0000000448 | DOJ_PROD_0000164359 |
| 2.n | Runyan Tax Service (Seattle Bank PPP) | Loan file | DOJ_PROD_0000001163 | DOJ_PROD_0000001232 | DOJ_PROD_0000165015 |
| 2.o | Mod Interiors (Newtek PPP) | Loan file | DOJ_PROD_0000001014<br>DOJ_PROD_0000147553 | DOJ_PROD_0000001161<br>DOJ_PROD_0000147558 | DOJ_PROD_0000164362 |
| 2.p | Turing Info Solutions (Newtek PPP) | Loan file | DOJ_PROD_0000104612 | DOJ_PROD_0000104684 | DOJ_PROD_0000164362 |
| 2.q | A.D. dba Six Farms (Newtek PPP) | Loan file | DOJ_PROD_0000110217 | DOJ_PROD_0000110283 | DOJ_PROD_0000164362 |

| Exhibit No. | Company/Record | Description |
|---|---|---|
| 3.a | Accounting Management & Tax Service (Newtek PPP) | Loan File |
| 3.b | All State Towing and Transport 1 (EIDL) | Loan File |
| 3.c | Allstate Towing and Transport LLC (Cross River PPP) | Loan File |
| 3.d | Escrow Doc (BOA PPP) | Loan File |
| 3.e | Fiber One  (Customers Bank PPP) | Loan File |
| 3.f | Fiber One (Celtic PPP) | Loan File |
| 3.g | Fiber One (WebBank PPP) | Loan File |
| 3.h | Gaz Construction (Square Capital PPP) | Loan File |
| 3.i | Hart Construction (Celtic PPP) | Loan File |
| 3.j | Journeymen Construction Inc (Celtic PPP) | Loan File |
| 3.k | Liudmyla Kopytova dba LK Design (Newtek PPP) | Loan File |
| 3.l | MD Acquisition (EIDL) | Loan File |
| 3.m | Mod Interiors, Inc (Celtic PPP) | Loan File |
| 3.n | Montradath (Celtic PPP) | Loan File |
| 3.o | Redline Auto Collision (Celtic PPP) | Loan File |
| 3.p | Redline Auto Mechanics (Celtic PPP) | Loan File |
| 3.q | Runyan Tax Service, Inc (Seattle Bank PPP) | Loan File |
| 3.r | VLA Construction (Celtic PPP) | Loan File |
| 3.s | VLA Construction (WebBank PPP) | Loan File |
| 3.t | Voyage Limo LLC (Celtic PPP) | Loan File |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| Production BegDoc | Production EndDoc | Certification |
|---|---|---|
| DOJ_PROD_0000104446 | DOJ_PROD_0000104527 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000001233 | DOJ_PROD_0000001306 DOJ_PROD_0000079686 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000787 | DOJ_PROD_0000000832 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000069457 | DOJ_PROD_0000069540 | DOJ_PROD_0000095018 |
| DOJ_PROD_0000104025 | DOJ_PROD_0000104025 | DOJ_PROD_0000147559 |
| DOJ_PROD_0000161321 | DOJ_PROD_0000161321 | DOJ_PROD_0000164999 |
| DOJ_PROD_0000000572 | DOJ_PROD_0000000652 | DOJ_PROD_0000162807 |
| DOJ_PROD_0000000342 | DOJ_PROD_0000000374 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000023520 | DOJ_PROD_0000023556 | DOJ_PROD_0000023482 DOJ_PROD_0000023519 DOJ_PROD_0000162821 |
| DOJ_PROD_0000109362 | DOJ_PROD_0000109362 | |
| DOJ_PROD_0000109365 | DOJ_PROD_0000109387 | DOJ_PROD_0000109364 |
| DOJ_PROD_0000044196 | DOJ_PROD_0000044229 | |
| DOJ_PROD_0000044851 | DOJ_PROD_0000044888 | |
| DOJ_PROD_0000044975 | DOJ_PROD_0000044978 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000070178 | DOJ_PROD_0000070251 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000110140 | DOJ_PROD_0000110216 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000091802 | DOJ_PROD_0000091822 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000194 | DOJ_PROD_0000000206 | |
| DOJ_PROD_0000000295 | DOJ_PROD_0000000311 | |
| DOJ_PROD_0000044305 | DOJ_PROD_0000044347 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000045181 | DOJ_PROD_0000045209 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000000375 | DOJ_PROD_0000000414 | |
| DOJ_PROD_0000044979 | DOJ_PROD_0000044982 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000000415 | DOJ_PROD_0000000448 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000001162 | DOJ_PROD_0000001232 | DOJ_PROD_0000162827 |
| DOJ_PROD_0000044348 | DOJ_PROD_0000044356 | |
| DOJ_PROD_0000044375 | DOJ_PROD_0000044540 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000104688 | DOJ_PROD_0000104703 | DOJ_PROD_0000104686 DOJ_PROD_0000104687 DOJ_PROD_0000162813 |
| DOJ_PROD_0000045107 | DOJ_PROD_0000045108 | |
| DOJ_PROD_0000045127 | DOJ_PROD_0000045180 | DOJ_PROD_0000164359 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Exhibit No. | Company/Record | Description |
|---|---|---|
| 4.a | A.D. dba Six Star Farms (EIDL) | Loan File |
| 4.b | A.D. dba Six Star Farms (EIDL) | Loan File |
| 4.c | ABC Legal Services and Management (EIDL) | Loan File |
| 4.d | ABC Realty Advisors Inc (EIDL) | Loan File |
| 4.e | ABC Realty Advisors, Inc. (BOA PPP) | Loan File |
| 4.f | All State Towing and Transport 1 (EIDL) | Loan File |
| 4.g | All State Towing and Transport LLC (Cross River Bank PPP) | Loan File |
| 4.h | Cactus Mart (EIDL) | Loan File |
| 4.i | Classic Nursery (EIDL) | Loan File |
| 4.j | Crystalcare Home Health Inc. (Customers PPP) | Loan File |
| 4.k | EM Construction Co (EIDL) | Loan File |
| 4.l | EM Jewelry (Celtic PPP) | Loan File |
| 4.m | Fadehaus Barbershop  (EIDL) | Loan File |
| 4.n | Fadehaus Barbershop (WebBank PPP) | Loan File |
| 4.o | Fiber One Media (Secureline) (EIDL) | Loan File |
| 4.p | Fiber One Media, Inc.  (Customers Bank PPP) | Loan File |
| 4.q | Fiber One Media, Inc.  (EIDL) | Loan File |
| 4.r | Fiber One Media, Inc. (Celtic Bank PPP) | Loan File |
| 4.s | Fiber One Media, Inc. (WebBank PPP) | Loan File |
| 4.t | First class property management (EIDL) | Loan File |
| 4.u | Five Diamonds Limousine Corp (EIDL) | Loan File |
| 4.v | G&A Diamonds (Cross River PPP) | Loan File |
| 4.w | G&A Diamonds  (EIDL) | Loan File |
| 4.x | Green Label Nutrienrs (EIDL) | Loan File |
| 4.y | Grigor Akopyan (EIDL) | Loan File |
| 4.z | Hart Construction  (Celtic PPP) | Loan File |
| 5.a | Hart Construction  (JPMC PPP) | Loan File |
| 5.b | Hart Construction  (WebBank PPP) | Loan File |
| 5.c | Journeymen Construction (EIDL) | Loan File |
| 5.d | Liudmyla Kopytova/LK Design (EIDL) | Loan File |
| 5.e | Liudmyla Kopytova/LK Design (EIDL) | Loan File |
| 5.f | Liudmyla Kopytova/LK Design (Fountainhead PPP) | Loan File |
| 5.g | MD Acquisition Services (EIDL) | Loan File |
| 5.h | MD Acquisition Services (Wells Fargo PPP) | Loan File |
| 5.i | Michael Hart (Hart Construction) (EIDL) | Loan File |
| 5.j | Mod Interiors (Celtic PPP) | Loan File |

| | | |
|---|---|---|
| 5.k | Mod Interiors (CDC SBF PPP) | Loan File |
| 5.l | Mod Interiors (Cross River PPP) | Loan File |
| 5.m | Mod Interiors (EIDL) | Loan File |
| 5.n | Mod Interiors  (Newtek PPP) | Loan File |
| 5.o | Nelson's Nursery (EIDL) | Loan File |
| 5.p | Ocean Choice Seafood Corp (EIDL) | Loan File |
| 5.q | Ocean Choice Seafood Corp (EIDL) | Loan File |
| 5.r | Ocean Choice Seafood Corp (Fountainhead PPP) | Loan File |
| 5.s | Ocean Choice Seafood Corp (Newtek PPP) | Loan File |
| 5.t | Redline Auto Collision  (Celtic) | Loan File |
| 5.u | Redline Auto Collision  (EIDL) | Loan File |
| 5.v | Redline Auto Mechanics Inc. (Celtic Bank PPP) | Loan File |
| 5.w | Redline Auto Mechanics Inc. (EIDL) | Loan File |
| 5.x | Runyan Tax Service, Inc (EIDL) | Loan File |
| 5.y | Runyan Tax Service, Inc (Seattle Bank PPP) | Loan File |
| 5.z | Sabala Construction  (BOA PPP) | Loan File |
| 6.a | Sabala Construction (Cross River PPP) | Loan File |
| 6.b | Sabala Construction (WebBank PPP) | Loan File |
| 6.c | Sabala Construction (EIDL) | Loan File |
| 6.d | Secureline Realty & Funding (Comerica PPP) | Loan File |
| 6.e | Secureline Realty & Funding (EIDL) | Loan File |
| 6.f | Secureline Realty & Funding (Wells Fargo PPP) | Loan File |
| 6.g | A.D. dba Six Star Farms  (Newtek PPP) | Loan File |
| 6.h | Tia Mia Daycare (EIDL) | Loan File |
| 6.i | Time Line Transport Inc (Celtic Bank PPP) | Loan File |
| 6.j | Time Line Transport Inc (Celtic Bank PPP) | Loan File |
| 6.k | Time Line Transport Inc (EIDL) | Loan File |
| 6.l | Time Line Transport Inc (Newtek PPP) | Loan File |
| 6.m | Time Line Transport Inc (Radius Bank PPP) | Loan File |
| 6.n | TM Events Inc. (EIDL) | Loan File |
| 6.o | TM Events Inc. (Newtek PPP) | Loan File |
| 6.p | Top Quality Contracting (Customers Bank PPP) | Loan File |
| 6.q | Top Quality Contracting (EIDL) | Loan File |
| 6.r | Top Quality Contracting (TCF National Bank PPP) | Loan File |
| 6.s | Turing Info Solutions  (EIDL) | Loan File |
| 6.t | Turing Info Solutions (Newtek PPP) | Loan File |
| 6.u | VLA Construction Inc. (CDC SBF PPP) | Loan File |
| 6.v | Voyage Limo (EIDL) | Loan File |
| 6.w | Voyage Limo LLC (Celtic) | Loan File |
| 6.x | Armen Hayrapetyan dba Hart Construction (JPMC PPP) | Loan File |
| 6.y | Mark Zindroski dba Top Quality Contracting (Celtic PPP) | Loan File |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Production BegDoc | Production EndDoc | Certification |
|---|---|---|
| DOJ_PROD_0000092043 | DOJ_PROD_0000092057 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000092058 | DOJ_PROD_0000092061 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000091509 | DOJ_PROD_0000091512 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000091513 | DOJ_PROD_0000091526 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000001 | DOJ_PROD_0000000084 | |
| DOJ_PROD_0000016828 | DOJ_PROD_0000016834 | |
| DOJ_PROD_0000016846 | DOJ_PROD_0000016872 | DOJ_PROD_0000095029 |
| DOJ_PROD_0000001233 | DOJ_PROD_0000001307 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000085 | DOJ_PROD_0000000119 | |
| DOJ_PROD_0000044087 | DOJ_PROD_0000044095 | |
| DOJ_PROD_0000000787 | DOJ_PROD_0000000832 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000093033 | DOJ_PROD_0000093124 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000079447 | DOJ_PROD_0000079459 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000109116 | DOJ_PROD_0000109282 | DOJ_PROD_0000162806 |
| DOJ_PROD_0000079962 | DOJ_PROD_0000080013 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000045236 | DOJ_PROD_0000045275 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000001307 | DOJ_PROD_0000001377 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000023483 | DOJ_PROD_0000023518 | DOJ_PROD_0000023482 DOJ_PROD_0000162821 |
| DOJ_PROD_0000001378 | DOJ_PROD_0000001448 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000572 | DOJ_PROD_0000000652 | DOJ_PROD_0000162807 |
| DOJ_PROD_0000001449 | DOJ_PROD_0000001522 | |
| DOJ_PROD_0000000346 | DOJ_PROD_0000000374 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000023519 | DOJ_PROD_0000023556 | DOJ_PROD_0000023482 DOJ_PROD_0000162821 |
| DOJ_PROD_0000091603 | DOJ_PROD_0000091617 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000079807 | DOJ_PROD_0000079816 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000833 | DOJ_PROD_0000000877 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000001523 | DOJ_PROD_0000001595 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000080382 | DOJ_PROD_0000080452 | |
| DOJ_PROD_0000082911 | DOJ_PROD_0000082924 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000080524 | DOJ_PROD_0000080577 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000044196 | DOJ_PROD_0000044229 | |
| DOJ_PROD_0000044851 | DOJ_PROD_0000044888 | |
| DOJ_PROD_0000044975 | DOJ_PROD_0000044978 | |
| DOJ_PROD_0000151651 | DOJ_PROD_0000151747 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000074787 | DOJ_PROD_0000074801 | |
| DOJ_PROD_0000076455 | DOJ_PROD_0000076469 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000104706 | DOJ_PROD_0000104734 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000001596 | DOJ_PROD_0000001650 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000091764 | DOJ_PROD_0000091777 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000091778 | DOJ_PROD_0000091789 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000109932 | DOJ_PROD_0000110032 | DOJ_PROD_0000109962 |
| DOJ_PROD_0000091802 | DOJ_PROD_0000091822 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000078228 | DOJ_PROD_0000078264 | DOJ_PROD_0000078233 DOJ_PROD_0000078232 |
| DOJ_PROD_0000081414 | DOJ_PROD_0000081487 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000194 | DOJ_PROD_0000000206 | |
| DOJ_PROD_0000000295 | DOJ_PROD_0000000311 | DOJ_PROD_0000162825 |

| | | |
|---|---|---|
| DOJ_PROD_0000000156 | DOJ_PROD_0000000193 | |
| DOJ_PROD_0000104215 | DOJ_PROD_0000104296 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000017889 | DOJ_PROD_0000017912 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000081488 | DOJ_PROD_0000083374 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000001014 | DOJ_PROD_0000001162 | |
| DOJ_PROD_0000147553 | DOJ_PROD_0000147558 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000001651 | DOJ_PROD_0000001721 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000093457 | DOJ_PROD_0000093468 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000093469 | DOJ_PROD_0000093482 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000164368 | DOJ_PROD_0000164462 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000137588 | DOJ_PROD_0000137648 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000000375 | DOJ_PROD_0000000414 | |
| DOJ_PROD_0000044979 | DOJ_PROD_0000044982 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000001722 | DOJ_PROD_0000001760 | |
| DOJ_PROD_0000001763 | DOJ_PROD_0000001785 | |
| DOJ_PROD_0000104875 | DOJ_PROD_0000104875 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000415 | DOJ_PROD_0000000448 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000001786 | DOJ_PROD_0000001857 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000022102 | DOJ_PROD_0000022151 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000001177 | DOJ_PROD_0000001232 | DOJ_PROD_0000165015 |
| DOJ_PROD_0000068923 | DOJ_PROD_0000068998 | |
| DOJ_PROD_0000069285 | DOJ_PROD_0000069287 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000072908 | DOJ_PROD_0000072943 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000128736 | DOJ_PROD_0000128772 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000082328 | DOJ_PROD_0000082393 | DOJ_PROD_0000165012 |
| | | DOJ_PROD_0000000454 |
| DOJ_PROD_0000000455 | DOJ_PROD_0000000480 | DOJ_PROD_0000163143 |
| DOJ_PROD_0000082394 | DOJ_PROD_0000082445 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000723 | DOJ_PROD_0000000750 | DOJ_PROD_0000000751 |
| DOJ_PROD_0000110217 | DOJ_PROD_0000110278 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000092076 | DOJ_PROD_0000092084 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000312 | DOJ_PROD_0000000316 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000000317 | DOJ_PROD_0000000341 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000082642 | DOJ_PROD_0000082712 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000878 | DOJ_PROD_0000000948 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000002440 | DOJ_PROD_0000002449 | DOJ_PROD_0000164490 |
| DOJ_PROD_0000001858 | DOJ_PROD_0000001930 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000000949 | DOJ_PROD_0000001013 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000000507 | DOJ_PROD_0000000571 | DOJ_PROD_0000162808 |
| DOJ_PROD_0000001931 | DOJ_PROD_0000002000 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000017712 | DOJ_PROD_0000017725 | DOJ_PROD_0000000654 |
| DOJ_PROD_0000082728 | DOJ_PROD_0000082741 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000104612 | DOJ_PROD_0000104684 | DOJ_PROD_0000164362 |
| DOJ_PROD_0000104178 | DOJ_PROD_0000104214 | DOJ_PROD_0000156516 |
| DOJ_PROD_0000083179 | DOJ_PROD_0000083192 | DOJ_PROD_0000165012 |
| DOJ_PROD_0000045107 | DOJ_PROD_0000045108 | |
| DOJ_PROD_0000045127 | DOJ_PROD_0000045180 | DOJ_PROD_0000164359 |
| DOJ_PROD_0000076455 | DOJ_PROD_0000076493 | DOJ_PROD_0000164250 |
| DOJ_PROD_0000000342 | DOJ_PROD_0000000345 | DOJ_PROD_0000164359 |
| | | |

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| GEX -sub | | Description |
|---|---|---|
| **1B21** | | |
| 10 | | Text Message Excerpt (tammy to Rich New) |
| 10 | 1-70 | Text Message file attachments |
| *10* | *X* | *Conversation History* |
| 11 | | Text Message Excerpt (tammy to Rich New) |
| 12 | | Photo of 1B21 |
| 12 | | Photo of User Information and Accounts |
| 13 | a | User Information |
| 13 | b | Identification Cards |
| 13 | c | Checkbooks |
| 13 | d | SBA Applications |
| 13 | e | Tax Documents |
| 13 | f | Mail |
| 13 | g | Photograph |
| 13 | h | Web History Artifact |
| 13 | i | Screenshot |
| **1B81** | | |
| 14 | | GrayKey Output - User Information |
| 15 | | Photo |
| 16 | a | User Information |
| 16 | b | Handwritten Notes |
| 16 | c | Travel Authorization |
| **1B85** | | |
| 17 | | GrayKey Output - User Information |
| 18 | | Photograph |
| 19 | a | User Information |
| 19 | b | Identification |
| 19 | c | Financial Information |
| 19 | d | Handwritten Notes |
| 19 | e | Photograph of EIDL Website |
| 20 | | Richard Ayvazyan to 310-300-0005 |
| **1B17** | | |
| 21 | | GrayKey Output - User Information |
| 22 | | Photograph (Redacted) |
| 23 | | User Information |
| 24 | a | ID Editing |
| 24 | b | Identification |
| 24 | c | Financial Information |
| 24 | d | SBA Application Images |
| 24 | e | Banking Information |

**Government Exhibits 10-24 (Digital Devices)**

| Source |
| --- |
| 1B21 - Conversation - Instant Messages |
| 1B21 - Conversation - Instant Messages - attachments |
| *1B21 - Conversation - Instant Messages - tammy to Rich New (not for admission)* |
| 1B21 - Conversation - Instant Messages |
| Photograph by CART Examiner Parra (DOJ_PROD 163668) |
| Photograph by CART Examiner Parra (DOJ_PROD_0000163669-670) |
| 1B21 - User Information (Cellebrite) |
| 1B21 - Media - Images (see subfolder with images) |
| 1B21 - Media - Images (see subfolder with images) |
| 1B21 - Media - Images (see subfolder with images) |
| 1B21 - Media - Images (see subfolder with images) |
| 1B21 - Media - Images (see subfolder with images) |
| 1B21 - Media - Images (see subfolder with images) |
| 1B21 - Web History (Cellebrite) |
| 1B21 - Media - Images (see subfolder with images) |

| Source |
| --- |
| CART Examiner Parra (DOJ_PROD_0000163680-681) |
| CART Examiner Parra (DOJ_PROD_0000163674) |
| 1B81 - User Information (Cellebrite) |
| 1B81 - Media - Images (see subfolder with images) |
| 1B81 - Media - Images (see subfolder with images) |

| Source |
| --- |
| CART Examiner Parra (DOJ_PROD_0000163663-664) |
| CART Examiner Parra (DOJ_PROD_0000163677-678) |
| 1B85 - User Information (Cellebrite) |
| 1B85 - Media - Images (see subfolder with images) |
| 1B85 - Media - Images  (see subfolder with images) |
| 1B85 - Media - Images (see subfolder with images) |
| 1B85 - Media - Images (see subfolder with images) |
| 1B85 - Conversation - Instant Messages (Cellebrite) |

| Source |
| --- |
| CART Examiner Jaung (DOJ_PROD_0000163719-720) |
| CART Examiner Parra (DOJ_PROD_0000163728 (excerpt)) |
| 1B17 - User Information (Cellebrite) |
| 1B81 - Media - Images (see subfolder with images) |
| 1B81 - Media - Images (see subfolder with images) |
| 1B81 - Media - Images (see subfolder with images) |
| 1B81 - Media - Images (see subfolder with images) |
| 1B81 - Media - Images (see subfolder with images) |
| *Government Exhibits 25-29 Reserved* |

| Exhibit No. | Company/Record |
|---|---|
| 30 | Beverly Hills Escrow |
| 31 | CV Escrow |
| 32 | Encore Escrow |

| 33 | Perfect Escrow |
|----|----------------|
| 34 | Belgium NY |
| 35 | Coinbase |
| 36 | Fay Servicing |
| 37 | Gentleman Timepieces |
| 38 | Italy 2000 |
| 39 | Picadilly Jewelers |
| 40 | Robinhood |
| 41 | TD Ameritrade |
| 42 | The Point at WA (Greystar) |
| 43 | Halum Real Estate Group |

| Description |
| --- |
| Escrow documents related to 834 Calle La Primavera, Glendale, CA, correspondence, emails, |
| Escrow documents related to 74104 Imperial Court West, Palm Desert, CA, correspondence, emails |
| Escrow documents related to 4910 Topeka Drive, Tarzana, CA, correspondence, emails |

| |
|---|
| Viktoria Kauichko and Escrow documents related to Anastacia Ln, Palm Desert, CA, correspondence emails |
| Invoices, checks for Mod Interiors |
| User attributes, Drivers licenses, photographs |
| Notes, account history, loan application |
| Sales data, bank records, text messages |
| Furniture invoices |
| Jewelry invoices, checks |
| Contact information, ACH details and transfers, account summary, portfolio summary |
| Account application, statements, ACH statements, account information |
| Activity log, application information, lease information and agreements, resident ledger, account statement, correspondence re 6150 Canoga Ave., #337, Woodland Hills, CA |
| Escrow documents related to 74104 Imperial Court West, Palm Desert, CA, correspondence, emails, texts messages |

| Production BegDoc | Production EndDoc |
|---|---|
| DOJ_PROD_0000004533 | DOJ_PROD_0000004533 |
| DOJ_PROD_0000004597 | DOJ_PROD_0000004598 |
| DOJ_PROD_0000004605 | DOJ_PROD_0000004606 |
| DOJ_PROD_0000004623 | DOJ_PROD_0000004625 |
| DOJ_PROD_0000004802 | DOJ_PROD_0000004802 |
| DOJ_PROD_0000004934 | DOJ_PROD_0000004934 |
| DOJ_PROD_0000004885 | DOJ_PROD_0000004885 |
| DOJ_PROD_0000004895 | DOJ_PROD_0000004896 |
| DOJ_PROD_0000004908 | DOJ_PROD_0000004912 |
| DOJ_PROD_0000004976 | DOJ_PROD_0000004984 |
| DOJ_PROD_0000005011 | DOJ_PROD_0000005011 |
| DOJ_PROD_0000005020 | DOJ_PROD_0000005021 |
| DOJ_PROD_0000005122 | DOJ_PROD_0000005123 |
| DOJ_PROD_0000005124 | DOJ_PROD_0000005124 |
| DOJ_PROD_0000005060 | DOJ_PROD_0000005061 |
| DOJ_PROD_0000110469 | DOJ_PROD_0000110475 |
| DOJ_PROD_0000110480 | DOJ_PROD_0000110495 |
| DOJ_PROD_0000110514 | DOJ_PROD_0000110514 |
| DOJ_PROD_0000110526 | DOJ_PROD_0000110527 |
| DOJ_PROD_0000110942 | DOJ_PROD_0000110944 |
| DOJ_PROD_0000110966 | DOJ_PROD_0000110968 |
| DOJ_PROD_0000111010 | DOJ_PROD_0000111011 |
| DOJ_PROD_0000111020 | DOJ_PROD_0000111036 |
| DOJ_PROD_0000111217 | DOJ_PROD_0000111224 |
| DOJ_PROD_0000111232 | DOJ_PROD_0000111232 |
| DOJ_PROD_0000111306 | DOJ_PROD_0000111306 |
| DOJ_PROD_0000005488 | DOJ_PROD_0000005489 |
| DOJ_PROD_0000005560 | DOJ_PROD_0000005562 |
| DOJ_PROD_0000005638 | DOJ_PROD_0000005639 |
| DOJ_PROD_0000005658 | DOJ_PROD_0000005659 |
| DOJ_PROD_0000005662 | DOJ_PROD_0000005663 |
| DOJ_PROD_0000005674 | DOJ_PROD_0000005678 |
| DOJ_PROD_0000005829 | DOJ_PROD_0000005829 |
| DOJ_PROD_0000005831 | DOJ_PROD_0000005832 |
| DOJ_PROD_0000005854 | DOJ_PROD_0000005854 |
| DOJ_PROD_0000005856 | DOJ_PROD_0000005856 |
| DOJ_PROD_0000005732 | DOJ_PROD_0000005732 |
| DOJ_PROD_0000005739 | DOJ_PROD_0000005740 |

| | |
|---|---|
| DOJ_PROD_0000006434 | DOJ_PROD_0000006435 |
| DOJ_PROD_0000006439 | DOJ_PROD_0000006440 |
| DOJ_PROD_0000006368 | DOJ_PROD_0000006368 |
| DOJ_PROD_0000006379 | DOJ_PROD_0000006380 |
| DOJ_PROD_0000006406 | DOJ_PROD_0000006406 |
| DOJ_PROD_0000006575 | DOJ_PROD_0000006575 |
| DOJ_PROD_0000006674 | DOJ_PROD_0000006674 |
| DOJ_PROD_0000007319 | DOJ_PROD_0000007322 |
| DOJ_PROD_0000007447 | DOJ_PROD_0000007451 |
| DOJ_PROD_0000007324 | DOJ_PROD_0000007328 |
| DOJ_PROD_0000007329 | DOJ_PROD_0000007333 |
| DOJ_PROD_0000007334 | DOJ_PROD_0000007343 |
| DOJ_PROD_0000007479 | DOJ_PROD_0000007488 |
| DOJ_PROD_0000007509 | DOJ_PROD_0000007511 |
| DOJ_PROD_0000007528 | DOJ_PROD_0000007528 |
| DOJ_PROD_0000007769 | DOJ_PROD_0000007775 |
| DOJ_PROD_0000007877 | DOJ_PROD_0000007877 |
| DOJ_PROD_0000110342 | DOJ_PROD_0000110346 |
| DOJ_PROD_0000110349 | DOJ_PROD_0000110356 |
| DOJ_PROD_0000130409 | DOJ_PROD_0000130413 |
| DOJ_PROD_0000134289 | DOJ_PROD_0000134295 |
| DOJ_PROD_0000134296 | DOJ_PROD_0000134306 |
| DOJ_PROD_0000147673 | DOJ_PROD_0000148051 |
| DOJ_PROD_0000164240 | DOJ_PROD_0000164240 |
| DOJ_PROD_0000164141 | DOJ_PROD_0000164149 |
| DOJ_PROD_0000164171 | DOJ_PROD_0000164189 |
| DOJ_PROD_0000164113 | DOJ_PROD_0000164123 |
| DOJ_PROD_0000016645 | DOJ_PROD_0000016651 |
| DOJ_PROD_0000164240 | DOJ_PROD_0000164240 |
| DOJ_PROD_0000164236 | DOJ_PROD_0000164239 |
| DOJ_PROD_0000164230 | DOJ_PROD_0000164235 |
| DOJ_PROD_0000164102 | DOJ_PROD_0000164229 |
| DOJ_PROD_0000096598 | DOJ_PROD_0000096610 |
| DOJ_PROD_0000130290 | DOJ_PROD_0000130317 |
| DOJ_PROD_0000008018 | DOJ_PROD_0000008068 |
| DOJ_PROD_0000055421 | DOJ_PROD_0000055461 |
| DOJ_PROD_0000055403 | DOJ_PROD_0000055420 |
| DOJ_PROD_0000045423 | DOJ_PROD_0000045512 |
| DOJ_PROD_0000065445 | DOJ_PROD_0000065516 |
| DOJ_PROD_0000134474 | DOJ_PROD_0000134484 |
| DOJ_PROD_0000134516 | DOJ_PROD_0000134518 |
| DOJ_PROD_0000134573 | DOJ_PROD_0000134573 |
| DOJ_PROD_0000134485 | DOJ_PROD_0000134513 |
| DOJ_PROD_0000134574 | DOJ_PROD_0000134583 |
| DOJ_PROD_0000134617 | DOJ_PROD_0000134617 |
| DOJ_PROD_0000134604 | DOJ_PROD_0000134606 |
| DOJ_PROD_0000165021 | DOJ_PROD_0000165021 |
| DOJ_PROD_0000165022 | DOJ_PROD_0000165022 |
| DOJ_PROD_0000165023 | DOJ_PROD_0000165023 |

| Certification |
| --- |
| DOJ_PROD_0000163732 |
| DOJ_PROD_0000162834 |
| DOJ_PROD_0000005862 |

DOJ_PROD_0000006468

DOJ_PROD_0000110347

DOJ_PROD_0000163137
DOJ_PROD_0000163372

DOJ_PROD_0000165009
DOJ_PROD_0000164357
DOJ_PROD_0000130318
DOJ_PROD_0000164463

DOJ_PROD_0000055402

DOJ_PROD_0000162831

DOJ_PROD_0000165019

| Exhibit No. | Company/Record |
|---|---|
| 44 | U.S. Department of Homeland Security/Customs Border Protection |
| 45 | California Employment Development Department |
| 46 | California Employment Development Department |
| 47 | Internal Revenue Service |
| 48 | Internal Revenue Service |
| 49 | FDIC |
| 50 | Broward County Jail |
| 51 | California Department of Motor Vehicles |
| 52 | Gusto |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Description |
|---|
| TECS Records and Certification |
| Certificate of Facts |
| Compilation of Certified Records and Letters re Absence of Records |
| Certifications of No Records |
| Certifications of No Records |
| FDIC Certificatons |
| Marietta Terabelian Jail Call Transcripts and Recordings, call log |
| DMV Records |
| Gusto Account Records – Medet Murat and others |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| Production BegDoc | Production EndDoc | Certification |
|---|---|---|
| DOJ_PROD_0000163380 | DOJ_PROD_0000163419 | |
| DOJ_PROD_0000163152 | DOJ_PROD_0000163152 | |
| DOJ_PROD_0000163420 | DOJ_PROD_0000163420 | |
| DOJ_PROD_0000164252 | DOJ_PROD_0000164267 | |
| DOJ_PROD_0000151751 | DOJ_PROD_0000151800 | |
| DOJ_PROD_0000164268 | DOJ_PROD_0000164354 | |
| DOJ_PROD_0000147567 | DOJ_PROD_0000147582 | |
| DOJ_PROD_0000162730 | DOJ_PROD_000016277 | |
| DOJ_PROD_0000163364 | DOJ_PROD_0000163368 | |
| DOJ_PROD_0000016807 | DOJ_PROD_0000016807 | |
| DOJ_PROD_0000016814 | DOJ_PROD_0000016814 | |
| DOJ_PROD_0000016803 | DOJ_PROD_0000016803 | |
| DOJ_PROD_0000162772 | DOJ_PROD_0000162777 | |
| DOJ_PROD_0000108935 | DOJ_PROD_0000130154 | |
| DOJ_PROD_0000130184 | DOJ_PROD_0000130288 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Exhibit No. | Company/Record |
|---|---|
| 53.a | Capital One Bank |
| 53.b | Capital One Bank |
| 53.c | Capital One Bank |
| 53.d | Capital One Bank |
| 53.e | Capital One Bank |
| 53.f | Capital One Bank |
| 53.g | Capital One Bank |
| 53.h | Capital One Bank |
| 53.i | Capital One Bank |
| 53.j | Capital One Bank |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Description | Production BegDoc |
|---|---|
| Audio recording - January 28, 2021 (7b78997a-5ed9-43c5-93a7-aa596d39669f) | DOJ_PROD_0000163596 |
| Audio recording - January 28, 2021 (90b980e0-0e01-4602-8797-adf106922f89) | DOJ_PROD_0000163597 |
| Audio recording - January 25, 2021 (345a9b06-31b8-4c0b-a47e-87d134854338) | DOJ_PROD_0000163598 |
| Audio recording - January 28, 2021 (02569de8-bfb2-4631-ad28-877d3b57b486) | DOJ_PROD_0000163599 |
| Audio recording - February 3, 2021 (05123ad1-d851-4423-acb0-317f60cc7fa1) | DOJ_PROD_0000163600 |
| Audio recording - January 22, 2021 (b6a6e53a-2011-490c-af87-7d248b342bcf) | DOJ_PROD_0000163601 |
| Audio recording - January 25, 2021 (b8cb682c-212a-46d5-90eb-7ac9766778a7) | DOJ_PROD_0000163602 |
| Audio recording - January 22, 2021 (bd0105f8-3fd3-4a8a-a804-f30b99121a36) | DOJ_PROD_0000163603 |
| Audio recording - January 25, 2021 (eda1b5aa-0b20-484d-b219-604df6f50b87) | DOJ_PROD_0000163604 |
| Call Log | DOJ_PROD_0000163605 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Production EndDoc | Certification |
|---|---|
| DOJ_PROD_0000163596 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163597 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163598 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163599 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163600 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163601 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163602 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163603 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163604 | DOJ_PROD_0000163606 |
| DOJ_PROD_0000163605 | DOJ_PROD_0000163606 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Exhibit No. | Company/Record |
|---|---|
| 54 | Canoga |
| 55 | Aetna |
| 56 | Topeka |

Weddington

| | |
|---|---|
| 57 | |
| 58 | Victory |

| Description |
| --- |
| Blank Check for Artem Serba, Blank Checks for Leonard Hupp dba Hupp Construction, Citibank letter to Arman Hayrapetyan, Envelope addressed to Olena Sosunova with notes re V. Kauichko. A. Kudimouv etc, Mail addressed to Edit Madtyan (Wife of M. Grigoryan), Mlife Platinum Card for Manuk Grigoryan, Notes for VLA, Jobe, GAZ, Sabala (Key Piece) |
| Correspondence from BoA to Mod Interiors, 20210217_162534, Anna Manukyan EDD-Chase-State Insurance-Wells Fargo, Arman Hayrapetyan Hand written notes, Fictitious Business Name Manukyan Construction, Anna Manukyan Financial Records (Chase, Wells Fargo, United Wholesale, Synchrony, Chrsler etc, Anna Manukyan Statements - Chrysler - UWM |
| Photos taken of digital photos graphs of the Zhadko and Kauichko credit cards from phones found at Topeka, Topeka-American Express-Capital-Other Mail 7, Encore Escrow Envelope, Copy of photos of bags of cash found in bushes, physical watches seized from Topeka, physical gold coins seized from Topeka |
| Copies and/ or photos of checks, checkbooks, etc. |

Identification documents

PPP and EIDL

Handwritten notes

List of emails

Victory - IZ Mailing label

| Production BegDoc | Production EndDoc | Certification |
|---|---|---|
| DOJ_PROD_0000022704 | DOJ_PROD_0000022704 | |
| DOJ_PROD_0000022702 | DOJ_PROD_0000022702 | |
| DOJ_PROD_0000022701 | DOJ_PROD_0000022701 | |
| DOJ_PROD_0000022710 | DOJ_PROD_0000022710 | |
| DOJ_PROD_0000022712 | DOJ_PROD_0000022712 | |
| DOJ_PROD_0000022689 | DOJ_PROD_0000022689 | |
| DOJ_PROD_0000022694 | DOJ_PROD_0000022694 | N/A |
| DOJ_PROD_0000023873 | DOJ_PROD_0000023877 | |
| DOJ_PROD_0000023737 | DOJ_PROD_0000023737 | |
| DOJ_PROD_0000023714 | DOJ_PROD_0000023733 | |
| DOJ_PROD_0000023682 | DOJ_PROD_0000023683 | |
| DOJ_PROD_0000023684 | DOJ_PROD_0000023693 | |
| DOJ_PROD_0000023712 | DOJ_PROD_0000023713 | |
| DOJ_PROD_0000023740 | DOJ_PROD_0000023809 | |
| DOJ_PROD_0000023814 | DOJ_PROD_0000023837 | N/A |
| DOJ_PROD1_0000000001 | DOJ_PROD1_0000000003 | |
| DOJ_PROD_0000030313 | DOJ_PROD_0000030364 | |
| DOJ_PROD_0000030618 | DOJ_PROD_0000030665 | |
| xxxxx | xxxxx | |
| PLACEHOLDER | PLACEHOLDER | |
| PLACEHOLDER | PLACEHOLDER | N/A |
| DOJ_PROD_0000024180 | DOJ_PROD_0000024182 | N/A |
| DOJ_PROD_0000024574 | DOJ_PROD_0000024581 | N/A |
| DOJ_PROD_0000024972 | DOJ_PROD_0000024972 | N/A |
| DOJ_PROD_0000024975 | DOJ_PROD_0000024975 | N/A |
| DOJ_PROD_0000024978 | DOJ_PROD_0000024982 | N/A |
| DOJ_PROD_0000024997 | DOJ_PROD_0000024999 | N/A |
| DOJ_PROD_0000026573 | DOJ_PROD_0000026576 | N/A |
| DOJ_PROD_0000026578 | DOJ_PROD_0000026579 | N/A |
| DOJ_PROD_0000026603 | DOJ_PROD_0000026603 | N/A |
| DOJ_PROD_0000026605 | DOJ_PROD_0000026605 | N/A |
| DOJ_PROD_0000026801 | DOJ_PROD_0000026803 | N/A |
| DOJ_PROD_0000026805 | DOJ_PROD_0000026807 | N/A |
| DOJ_PROD_0000027340 | DOJ_PROD_0000027340 | N/A |
| DOJ_PROD_0000027985 | DOJ_PROD_0000027985 | N/A |
| DOJ_PROD_0000027987 | DOJ_PROD_0000027987 | N/A |
| DOJ_PROD_0000028000 | DOJ_PROD_0000028008 | N/A |
| DOJ_PROD_0000028008 | DOJ_PROD_0000028005 | N/A |
| DOJ_PROD_0000028709 | DOJ_PROD_0000028712 | N/A |
| DOJ_PROD_0000028716 | DOJ_PROD_0000028716 | N/A |
| DOJ_PROD_0000028719 | DOJ_PROD_0000028719 | N/A |
| DOJ_PROD_0000028721 | DOJ_PROD_0000028726 | N/A |
| DOJ_PROD_0000028729 | DOJ_PROD_0000028736 | N/A |
| DOJ_PROD_0000028740 | DOJ_PROD_0000028740 | N/A |
| DOJ_PROD_0000030205 | DOJ_PROD_0000030205 | N/A |
| DOJ_PROD_0000030208 | DOJ_PROD_0000030208 | N/A |
| DOJ_PROD_0000024165 | DOJ_PROD_0000024165 | N/A |
| DOJ_PROD_0000024179 | DOJ_PROD_0000024179 | N/A |
| DOJ_PROD_0000024161 | DOJ_PROD_0000024162 | N/A |
| DOJ_PROD_0000024157 | DOJ_PROD_0000024158 | N/A |
| DOJ_PROD_0000026520 | DOJ_PROD_0000026523 | N/A |
| DOJ_PROD_0000026684 | DOJ_PROD_0000026685 | N/A |
| DOJ_PROD_0000026798 | DOJ_PROD_0000026798 | N/A |

| | | |
|---|---|---|
| DOJ_PROD_0000026722 | DOJ_PROD_0000026765 | N/A |
| DOJ_PROD_0000026934 | DOJ_PROD_0000026934 | N/A |
| DOJ_PROD_0000027251 | DOJ_PROD_0000027251 | N/A |
| DOJ_PROD_0000027504 | DOJ_PROD_0000027504 | N/A |
| DOJ_PROD_0000027535 | DOJ_PROD_0000027702 | N/A |
| DOJ_PROD_0000027879 | DOJ_PROD_0000027885 | N/A |
| DOJ_PROD_0000027912 | DOJ_PROD_0000027919 | N/A |
| DOJ_PROD_0000023905 | DOJ_PROD_0000023916 | N/A |
| DOJ_PROD_0000024154 | DOJ_PROD_0000024154 | N/A |
| DOJ_PROD_0000023922 | DOJ_PROD_0000023930 | N/A |
| DOJ_PROD_0000023990 | DOJ_PROD_0000023990 | N/A |
| DOJ_PROD_0000024016 | DOJ_PROD_0000024017 | N/A |
| DOJ_PROD_0000027997 | DOJ_PROD_0000027997 | N/A |
| DOJ_PROD_0000028011 | DOJ_PROD_0000028016 | N/A |
| DOJ_PROD_0000028019 | DOJ_PROD_0000028022 | N/A |
| DOJ_PROD_0000028727 | DOJ_PROD_0000028727 | N/A |
| DOJ_PROD_0000028760 | DOJ_PROD_0000028761 | N/A |
| DOJ_PROD_0000024350 | DOJ_PROD_0000024350 | N/A |
| DOJ_PROD_0000026500 | DOJ_PROD_0000026501 | N/A |
| DOJ_PROD_0000026504 | DOJ_PROD_0000026504 | N/A |
| DOJ_PROD_0000026506 | DOJ_PROD_0000026506 | N/A |
| DOJ_PROD_0000027432 | DOJ_PROD_0000027432 | N/A |
| DOJ_PROD_0000027502 | DOJ_PROD_0000027502 | N/A |
| DOJ_PROD_0000027759 | DOJ_PROD_0000027759 | N/A |
| DOJ_PROD_0000027761 | DOJ_PROD_0000027761 | N/A |
| DOJ_PROD_0000027767 | DOJ_PROD_0000027767 | N/A |
| DOJ_PROD_0000029512 | DOJ_PROD_0000029512 | N/A |
| DOJ_PROD_0000026617 | DOJ_PROD_0000026655 | N/A |
| DOJ_PROD_0000026774 | DOJ_PROD_0000026780 | N/A |
| DOJ_PROD_0000026944 | DOJ_PROD_0000026988 | N/A |
| DOJ_PROD_0000027258 | DOJ_PROD_0000027258 | N/A |
| DOJ_PROD_0000027222 | DOJ_PROD_0000027238 | N/A |
| DOJ_PROD_0000027869 | DOJ_PROD_0000027878 | N/A |
| DOJ_PROD_0000027894 | DOJ_PROD_0000027897 | N/A |
| DOJ_PROD_0000027910 | DOJ_PROD_0000027910 | N/A |
| DOJ_PROD_0000027924 | DOJ_PROD_0000027938 | N/A |
| DOJ_PROD_0000024123 | DOJ_PROD_0000024123 | N/A |
| DOJ_PROD_0000023857 | DOJ_PROD_0000023869 | N/A |
| DOJ_PROD_0000024152 | DOJ_PROD_0000024152 | N/A |
| DOJ_PROD_0000024223 | DOJ_PROD_0000024226 | N/A |
| DOJ_PROD_0000024983 | DOJ_PROD_0000024983 | N/A |
| DOJ_PROD_0000024986 | DOJ_PROD_0000024986 | N/A |
| DOJ_PROD_0000026800 | DOJ_PROD_0000026800 | N/A |
| DOJ_PROD_0000027999 | DOJ_PROD_0000027999 | N/A |
| DOJ_PROD_0000024702 | DOJ_PROD_0000024702 | N/A |
| DOJ_PROD_0000026502 | DOJ_PROD_0000026502 | N/A |
| DOJ_PROD_0000026508 | DOJ_PROD_0000026510 | N/A |
| DOJ_PROD_0000026513 | DOJ_PROD_0000026513 | N/A |
| DOJ_PROD_0000026516 | DOJ_PROD_0000026519 | N/A |
| DOJ_PROD_0000026795 | DOJ_PROD_0000026795 | N/A |
| DOJ_PROD_0000027252 | DOJ_PROD_0000027252 | N/A |
| DOJ_PROD_0000027442 | DOJ_PROD_0000027442 | N/A |
| DOJ_PROD_0000027506 | DOJ_PROD_0000027507 | N/A |
| DOJ_PROD_0000027517 | DOJ_PROD_0000027517 | N/A |
| DOJ_PROD_0000027707 | DOJ_PROD_0000027707 | N/A |
| DOJ_PROD_0000027763 | DOJ_PROD_0000027763 | N/A |

| DOJ_PROD_0000027765 | DOJ_PROD_0000027766 | N/A |
|---------------------|---------------------|-----|
| DOJ_PROD_0000027777 | DOJ_PROD_0000027777 | N/A |
| DOJ_PROD_0000027779 | DOJ_PROD_0000027779 | N/A |
| DOJ_PROD_0000027782 | DOJ_PROD_0000027782 | N/A |
| DOJ_PROD_0000027827 | DOJ_PROD_0000027827 | N/A |
| DOJ_PROD_0000027829 | DOJ_PROD_0000027829 | N/A |
| DOJ_PROD_0000027849 | DOJ_PROD_0000027849 | N/A |
| DOJ_PROD_0000027851 | DOJ_PROD_0000027851 | N/A |
| DOJ_PROD_0000027922 | DOJ_PROD_0000027922 | N/A |
| DOJ_PROD_0000029505 | DOJ_PROD_0000029505 | N/A |
| DOJ_PROD_0000027996 | DOJ_PROD_0000027996 | N/A |
| DOJ_PROD_0000027515 | DOJ_PROD_0000027516 | N/A |
| DOJ_PROD_0000027519 | DOJ_PROD_0000027519 | N/A |
| DOJ_PROD_0000030236 | DOJ_PROD_0000030236 | N/A |

| Exhibit No. | Company/Record |
|---|---|
| | |
| 59 | AT&T (310-300-0005) |
| 60 | AT&T (747-271-8243) |
| 61 | T-Mobile (747-333-4170) |
| 62 | AT&T (818-266-3314) |
| 63 | Sprint (818-355-7030) |
| 64 | T-Mobile (818-397-4226) |
| 65 | AT&T (818-414-5533) |
| 66 | AT&T (818-442-8777) |
| 67 | T-Mobile (818-471-0360) |
| 68 | T-Mobile (818-485-7163) |
| 69 | AT&T (818-551-6005 (home phone) |
| 70 | Verizon (818-570-6000) |
| 71 | T-Mobile (818-593-9816) |
| 72 | T-Mobile (818-751-4971) |
| | |

| | | |
|---|---|---|
| 73 | Charter Communications | |
| | | |
| 74 | | |
| 75 | | |
| | | |
| 76 | | |
| 77 | | |
| | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | Trash Pulls | |
| 82 | Trash Pulls | |
| 83 | | |
| 84 | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Description |
|---|
| **TELEPHONE RECORDS** |
| Subscriber and  informaton, toll records |
| Subscriber information,toll records |
| Subscriber information, toll records |
| Subscriber and payment information, toll records |
| Subscriber and payment information, toll records |
| Subscriber and payment information, toll records |
| toll records for phone seized at 17540 Weddington |
| Subscriber and payment information, toll records |
| Subscriber information, toll records |
| Subscriber information, toll records |
| Subscriber information |
| toll records for phone seized at 4910 topeka |
| Subscriber information, toll records |
| Subscriber information, toll records |
| **IP ADDRESSES** |
| 104.34.75.188 (6/24/2020) |
| 104.34.75.188  (5/6/2020) |

| |
|---|
| 2605:e000:1527:f55:e48b:d80a:7c93:b072 |
| 2605:e000:1527:f55:4033:3414:5a6:af2d |
| 2605:e000:1527:f55:c925:5063:7dda:6c9 |
| 2605:e000:1701:4cd5:a80f:4a1f:7e30:7a0 |
| 2605:e000:1701:4cd5:6434:50cd:36ad:4b46 |
| 2605:e000:1701:4cd5:1c51:346e:6c62:efa7 |
| |
| 23.242.208.63 (5/182020) |
| 75.83.234.33 (05/14/2020; 05/10/2020; 05/07/2020; 05/05/2020; 05/03/2020) |
| 75.83.234.33 (05/03/2020 - 5/14/2020) |
| 75.83.234.33, 9/17/2020 |
| 75.83.234.33, 10/1/2020 |
| 68.119.132.88 (4/24/2020) |
| 104.34.75.188 (4/28/2020 and 5/8/2020) |
| 45.48.164.99 (5/1/2020) |
| 75.83.234.33  (9/17/2020 and 10/1/2020) |

| **DEATH CERTIFICATES** |
|---|
| Olaf Landsgard Death Certificate |
| Nazar Terabelyan Death Certificate |

| **BORDER STOP** |
|---|
| Physical credit cards seized from Richard Ayvazyan and Marietta Terabelian at Miami International Airport |
| American Airlines Boarding Passes (Richard Ayvazyan/Marietta Terabelian) |

| |
|---|
| Physical Gusto documents seized from 17450 Weddington St., Encino, CA |
| Physical Notary Stamps seized from 17450 Weddington St., Encino, CA |
| Assorted documents seized from 17450 Weddington St., Encino, CA (including Rosa Escrow, Osbaldo Velasquez, and ABC Realty Advisors) |
| Documents retrieved from trash at 20547 Aetna St., Woodland Hills, CA |
| Documents retrieved from trash at 17450 Weddington St., Encino, CA |
| Abbott & Hast Mortuary Invoices |
| Glendale Gas and Power Invoices |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Production BegDoc | Production EndDoc | Certification |
|---|---|---|
| | | |
| DOJ_PROD_0000045361 | DOJ_PROD_0000045363 | |
| DOJ_PROD_0000045365 | DOJ_PROD_0000045365 | |
| DOJ_PROD_0000045371 | DOJ_PROD_0000045372 | |
| DOJ_PROD_0000045384 | DOJ_PROD_0000045389 | |
| DOJ_PROD_0000045348 | DOJ_PROD_0000045348 | |
| DOJ_PROD_0000045410 | DOJ_PROD_0000045410 | DOJ_PROD_0000163298 |
| DOJ_PROD_0000151258 | DOJ_PROD_0000151269 | |
| DOJ_PROD_0000151106 | DOJ_PROD_0000151257 | |
| DOJ_PROD_0000151275 | DOJ_PROD_0000151298 | DOJ_PROD_0000163299 |
| DOJ_PROD_0000008511 | DOJ_PROD_0000008511 | |
| DOJ_PROD_0000008506 | DOJ_PROD_0000008506 | DOJ_PROD_0000008505 |
| DOJ_PROD_0000045352 | DOJ_PROD_0000045353 | |
| DOJ_PROD_0000045367 | DOJ_PROD_0000045367 | |
| DOJ_PROD_0000045376 | DOJ_PROD_0000045377 | |
| DOJ_PROD_0000045348 | DOJ_PROD_0000045348 | |
| DOJ_PROD_0000045410 | DOJ_PROD_0000045410 | DOJ_PROD_0000163298 |
| DOJ_PROD_0000110335 | DOJ_PROD_0000110335 | |
| DOJ_PROD_0000110336 | DOJ_PROD_0000110336 | |
| DOJ_PROD_0000110338 | DOJ_PROD_0000110339 | DOJ_PROD_0000110325 |
| DOJ_PROD_0000008512 | DOJ_PROD_0000008512 | |
| DOJ_PROD_0000008507 | DOJ_PROD_0000008507 | DOJ_PROD_0000008505 |
| DOJ_PROD_0000010703 | DOJ_PROD_0000016204 | |
| DOJ_PROD_0000045357 | DOJ_PROD_0000045358 | |
| DOJ_PROD_0000045370 | DOJ_PROD_0000045370 | |
| DOJ_PROD_0000045348 | DOJ_PROD_0000045348 | |
| DOJ_PROD_0000045410 | DOJ_PROD_0000045410 | DOJ_PROD_0000163298 |
| DOJ_PROD_0000105151 | DOJ_PROD_0000105151 | |
| DOJ_PROD_0000110301 | DOJ_PROD_0000110301 | |
| DOJ_PROD_0000105147 | DOJ_PROD_0000105147 | DOJ_PROD_0000105146 |
| DOJ_PROD_0000110292 | DOJ_PROD_0000110292 | DOJ_PROD_0000110290 |
| DOJ_PROD_0000008520 | DOJ_PROD_0000008520 | |
| DOJ_PROD_0000008515 | DOJ_PROD_0000008515 | DOJ_PROD_0000008514 |
| DOJ_PROD_0000045366 | DOJ_PROD_0000045366 | DOJ_PROD_0000163298 |
| DOJ_PROD_0000008538 | DOJ_PROD_0000008571 | DOJ_PROD_0000008553 |
| DOJ_PROD_0000008521 | DOJ_PROD_0000008521 | |
| DOJ_PROD_0000008516 | DOJ_PROD_0000008516 | DOJ_PROD_0000008514 |
| DOJ_PROD_0000158097 | DOJ_PROD_0000158097 | |
| DOJ_PROD_0000158096 | DOJ_PROD_0000158096 | DOJ_PROD_0000158085 |
| | | |
| DOJ_PROD_0000005307 | DOJ_PROD_0000005307 | DOJ_PROD_0000005308 |
| DOJ_PROD_00000053010 | DOJ_PROD_00000053010 | DOJ_PROD_0000005311 |

| | | |
|---|---|---|
| DOJ_PROD_0000016628 | DOJ_PROD_0000016642 | DOJ_PROD_0000016643 |
| DOJ_PROD_0000055351 | DOJ_PROD_0000055351 | DOJ_PROD_0000055352 |
| DOJ_PROD_0000065434 | DOJ_PROD_0000065434 | DOJ_PROD_0000065435 |
| DOJ_PROD_0000104305 | DOJ_PROD_0000104305 | DOJ_PROD_0000104306 |
| DOJ_PROD_0000104308 | DOJ_PROD_0000104308 | DOJ_PROD_0000104309 |
| DOJ_PROD_0000158124 | DOJ_PROD_0000158124 | DOJ_PROD_0000158125 |
| DOJ_PROD_0000108300 | DOJ_PROD_0000108300 | DOJ_PROD_0000108302 |
| DOJ_PROD_0000158124 | DOJ_PROD_0000158124 | DOJ_PROD_0000158125 |
| | | |
| DOJ_PROD_0000151312 | DOJ_PROD_0000151312 | |
| DOJ_PROD_0000163178 | DOJ_PROD_0000163178 | |
| | | |
| PLACEHOLDER | | |
| DOJ_PROD_0000030745 | DOJ_PROD_0000030758 | |
| | | |
| PLACEHOLDER | | |
| PLACEHOLDER | | |
| DOJ_PROD_0000025022 | DOJ_PROD_0000025171 | |
| DOJ_PROD_0000027910 | DOJ_PROD_0000027945 | |
| DOJ_PROD_0000027887 | DOJ_PROD_0000027897 | N/A |
| DOJ_PROD_0000003702 | DOJ_PROD_0000003727 | |
| DOJ_PROD_0000022572 | DOJ_PROD_0000022572 | N/A |
| DOJ_PROD_0000003674 | DOJ_PROD_0000003701 | |
| DOJ_PROD_0000022554 | DOJ_PROD_0000022571 | N/A |
| DOJ_PROD_0000163305 | DOJ_PROD_0000163306 | DOJ_PROD_0000163608 |
| DOJ_PROD_0000164499 | DOJ_PROD_0000164536 | DOJ_PROD_0000164497 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |

| Exhibit No. | Company/Record |
|---|---|
| 85 | ABC Realty (JPMC 8366) |
| 86 | Anton Kudiumov (BofA 7572) |
| 87 | Inception Ventures (BofA 4043) |
| 88 | Kauicko (Wells Fargo 2085) |
| 89 | Marietta Terabelian (BofA 9690, 1475) |
| 90 | Mod Interiors (BofA 9103) |
| 91 | Zhadko (JPMC 6822) |
| 92 | D.S dba Montradth (BofA 722&) |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Description |
| --- |
| Signature card, bank statements |
| Signature card, bank statements |
| Bank records |
| Checks, index, application review, transaction detail |
| Signature card, bank statements |
| Opening document, signature card, bank statements |
| Signature card, bank statements, checks |
| Signature card, bank statements |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Production BegDoc | Production EndDoc | Certification |
|---|---|---|
| DOJ_PROD_0000019615 | DOJ_PROD_0000019635 | DOJ_PROD_0000021881 |
| DOJ_PROD_0000103805 | DOJ_PROD_0000103805 | |
| DOJ_PROD_0000103823 | DOJ_PROD_0000103866 | DOJ_PROD_0000096593 |
| DOJ_PROD_0000103915 | DOJ_PROD_0000103915 | DOJ_PROD_0000095036 |
| DOJ_PROD_0000069392 | DOJ_PROD_0000069411 | |
| DOJ_PROD_0000069447 | DOJ_PROD_0000069448 | DOJ_PROD_0000095017 |
| DOJ_PROD_0000005382 | DOJ_PROD_0000005394 | |
| DOJ_PROD_0000005397 | DOJ_PROD_0000005480 | DOJ_PROD_0000005395 |
| DOJ_PROD_0000017120 | DOJ_PROD_0000017125 | |
| DOJ_PROD_0000017216 | DOJ_PROD_0000017266 | DOJ_PROD_0000095028 |
| DOJ_PROD_0000016932 | DOJ_PROD_0000016984 | DOJ_PROD_0000095025 |
| DOJ_PROD_0000077502 | DOJ_PROD_0000077504 | |
| DOJ_PROD_0000077531 | DOJ_PROD_0000077536 | |
| DOJ_PROD_0000099260 | DOJ_PROD_0000099262 | DOJ_PROD_0000076497 |
| DOJ_PROD_0000099277 | DOJ_PROD_0000099288 | DOJ_PROD_0000099255 |
| DOJ_PROD_0000070022 | DOJ_PROD_0000070163 | DOJ_PROD_0000096590 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| Exhibit No. | Company/Record |
|---|---|
| 100 | Bank of America (9700) |
| 101 | Bank of America (9713) |
| 102 | Bank of the West (0531) |
| 103 | Bank of the West (5239) |
| 104 | Bank of the West (7337) |
| 105 | Bank of America (7227) |
| 106 | First Republic (2169) |
| 107 | Inception Ventures |
| 108 | JPMC 8366 (ABC Realty) |
| 109 | US Bank (5135) |
| 110 | Wells Fargo (5076) |
| 111 | Wells Fargo (5700) |
| 112 | SBA - PPP Loan Searches |
| 113 | SBA - PPP Loan Searches 2 |
| 114 | SBA - EIDL Loan Searches |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Description | Source and Certification |
|---|---|
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Signature card, bank statements, bank records | See Additional Banks Subfolder |
| Result of SBA Searches | SBA-OIG MOA - Receipt of Records - May 28, 2021 (Attachment 3) |
| Result of SBA Searches | SBA-OIG MOA - Receipt of Records - May 28, 2021 (Attachment 4) |
| Result of SBA Searches | SBA-OIG MOA - Receipt of Records - May 28, 2021 (Attachment 5) |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |